John RAMIREZ, as Elder of Wat Khmer Vipassanaram and president of Khmer Buddhist Association, the Spiritual Entity; et al., Plaintiffs—Appellants,

v.

David J. PASTERNAK; et al., Defendants—Appellees.

No. 09–56034.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 14, 2010.*

Filed Jan. 7, 2011.

John Ramirez, as Elder of Wat Khmer Vipassanaram and President of Khmer Buddhist Association, The Spiritual Entity Attorney, Orange, CA, pro se.

Siphann Tith, as Elder of Wat Khmer Vipassanaram and President of Khmer Buddhist Association, Orange, CA, pro se.

Onn S. Hay, pro se.

William K. Thach, Orange, CA, pro se.

John Wesley Patton, Jr., Esquire, Pasternak, Pasternak & Patton, ALC, Scott Shabel, Law Offices of Scott Lee Shabel, Los Angeles, CA, for Defendants–Appellees.

Before: GOODWIN, WALLACE, and THOMAS, Circuit Judges.

MEMORANDUM **

Plaintiffs appeal pro se from the district court's orders dismissing their civil rights action and awarding Rule 11 sanctions to court-appointed receiver David J. Pasternak. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the dismissal of a complaint for failure to state a claim, *New Alaska Dev. Corp. v. Guetschow*, 869 F.2d 1298, 1300 (9th Cir.1989), and for abuse of discretion the award of Rule 11 sanctions, *Buster v. Greisen*, 104 F.3d 1186, 1189 (9th Cir.1997). We affirm.

The district court properly dismissed plaintiffs' claims against Pasternak because the state court acted within its judicial discretion in appointing Pasternak as receiver, was not itself acting in the clear absence of all jurisdiction, and Pasternak was entitled to absolute quasi-judicial immunity for actions undertaken in his capacity as receiver that were "functionally comparable to those of judges." *Curry v. Castillo (In re Castillo)*, 297 F.3d 940, 947 (9th Cir.2002); *see also Stump v. Sparkman*, 435 U.S. 349, 356–57, 98 S.Ct. 1099, 55 L.Ed.2d 331 (1978) ("A judge will not be deprived of immunity because the action he took was in error, was done maliciously,

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

or was in excess of his authority; rather, he will be subject to liability only when he has acted in the 'clear absence of all jurisdiction.' ") (citation omitted); *New Alaska Dev.*, 869 F.2d at 1303–04 & n. 6 (concluding that state court-appointed receiver was entitled to absolute immunity for allegedly mismanaging company assets).

The district court did not abuse its discretion in awarding Rule 11 sanctions to Pasternak based on its conclusion that plaintiffs' complaint was frivolous. *See Buster*, 104 F.3d at 1190 ("Frivolous filings are those that are both baseless and made without a reasonable and competent inquiry.") (internal quotation marks and citation omitted).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.